**Brian Kent HASTINGS, Petitioner–Appellant,**

v.

**John SUTHERS, Warden; and Attorney General of the State of Colorado, Respondents–Appellees.**

No. 01–1414.

United States Court of Appeals, Tenth Circuit.

Feb. 6, 2002.

Before EBEL, KELLY and LUCERO, Circuit Judges.

ORDER AND JUDGMENT *

EBEL, Circuit Judge.

Petitioner–Appellant Brian Kent Hastings appeals the denial of his habeas petition under 28 U.S.C. § 2254. On appeal, he brings the same eleven claims that were rejected by the district court. He argues

that (1) his arrest for the offense of conviction resulted from his incarceration for a crime he did not commit; (2) the charges of check fraud and theft are multiplicitous; (3) the sentencing judge never advised him of his due process rights; (4) his attorney provided him with constitutionally ineffective assistance before the trial court; (5) he was subject to malicious prosecution; (6) the Government violated his plea agreement; (7) the Government obstructed justice by failing to respond to the court's show cause order; (8) the state court lacked jurisdiction over the case because the alleged offense occurred at a federally insured bank; (9) he was subject to cruel and unusual punishment; (10) his attorney provided him with constitutionally ineffective assistance of counsel by failing to appeal certain issues; and (11) after his counsel withdrew during post-conviction proceedings because of a conflict, he should have been appointed new counsel. We agree substantially with the reasons set forth by the district court in rejecting these claims, and thus AFFIRM the denial of Petitioner's habeas petition.

Petitioner has also filed a Motion for Limited Remand, arguing that, in light of the Colorado Supreme Court's recent interpretation of certain statutory provisions governing parole for sex offenders, *see* *Martin v. People*, 27 P.3d 846 (Col.2001) (en banc); *People v. Cooper*, 27 P.3d 348 (Col.2001) (en banc), the imposition of mandatory parole against Hastings, a non-sex offender, violates his equal protection rights. Even assuming that this argument is properly before us, the equal protection argument fails because Hastings has not

---

* After examining appellant's brief and the appellate record, this panel has determined unanimously that oral argument would not materially assist the determination of this appeal. *See* Fed. R.App. P. 34(a)(2) and 10th Cir. R. 34.1(G). The case is therefore ordered submitted without oral argument. This Order

and Judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 36.3.

shown that non-sex offenders are similarly situated to sex offenders. The Motion for Limited Remand is accordingly DENIED. Petitioner's application for a certificate of appealability and motion to proceed in forma pauperis are also DENIED.